**Charles Robert BAREFOOT, Jr., Plaintiff—Appellant,**

v.

**Marvin POLK; DCC Board; Chaplain Montgomery; Harold Smalls; Ronnie Raynor; Boyd Bennett; Unknown Defendants; Helen Maleael; Lieutenant Bynum; Sergeant Crosby; Lieutenant Clayburn; Captain Thomas; Hattie Pimpong; Officer Clayton; Officer James; Officer Harris; Officer Avery; Sergeant Panter, Defendants—Appellees.**

No. 07–6628.

United States Court of Appeals, Fourth Circuit.

Submitted: June 27, 2007.

Decided: July 13, 2007.

Charles Robert Barefoot, Jr., Appellant Pro Se.

Before NIEMEYER, TRAXLER, and SHEDD, Circuit Judges.

Vacated and remanded by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Charles Robert Barefoot, Jr., appeals the district court order and judgment dismissing his civil rights complaint as frivolous under 28 U.S.C. § 1915(e) (2000). Although we find Barefoot's complaint is a rambling document that is poorly executed, we find that his claims of excessive force and the denial of his right to freely exercise his religious beliefs cannot be dismissed as frivolous. Accordingly, we vacate the district court's order and judgment and remand for further proceedings.

Pro se filings "however unskillfully pleaded, must be liberally construed." *Noble v. Barnett*, 24 F.3d 582, 587 n. 6 (4th Cir.1994) (citing *Haines v. Kerner*, 404 U.S. 519, 92 S.Ct. 594, 30 L.Ed.2d 652 (1972); *Vinnedge v. Gibbs*, 550 F.2d 926, 928 (4th Cir.1977)). A pro se litigant's complaint should not be dismissed unless it appears beyond doubt that the litigant can prove no set of facts in support of his claim that would entitle him to relief. *Gordon v.*

*Leeke,* 574 F.2d 1147, 1151 (4th Cir.1978); *see also* 28 U.S.C. §§ 1915(e)(2)(B), 1915A (2000) (outlining screening process for indigent or prisoner complaints). We review a district court's dismissal of a claim as frivolous for abuse of discretion. *Nagy v. FMC Butner,* 376 F.3d 252, 254–55 & n. * (4th Cir.2004).

In his complaint, Barefoot claimed that one of the named defendants had a group of eight to ten African American men assault him by hitting him with night sticks, kicking him in the groin and punching his face. Barefoot alleged the assault was in retaliation for him having been a Klu Klux Klan supporter. We find that this claim of excessive force or cruel and unusual punishment depending on whether Barefoot was a pretrial detainee or a prison inmate is not frivolous. *Bell v. Wolfish,* 441 U.S. 520, 535 n. 16, 99 S.Ct. 1861, 60 L.Ed.2d 447 (1979); *Martin v. Gentile,* 849 F.2d 863, 870 (4th Cir.1988). The due process rights of a pretrial detainee are "at least as great as the Eighth Amendment protections available to a convicted prisoner." *City of Revere v. Massachusetts Gen. Hosp.,* 463 U.S. 239, 244, 103 S.Ct. 2979, 77 L.Ed.2d 605 (1983).

Barefoot also claims that he was forcibly given a PPD injection to screen for tuberculosis despite the fact that his religious beliefs forbid the injections of foreign substances and that he was denied the right to possess a cross and to practice his religion as others are able to do. We also find that this is not a frivolous claim under the Religious Land Use and Institutionalized Persons Act, 42 U.S.C.A. § 2000c *et seq.* (West 2003 & Supp.2007). *See, e.g., Jolly v. Coughlin,* 76 F.3d 468, 476 (2d Cir.1996).

Accordingly, we vacate the district court's judgment and remand for further proceedings.* We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*VACATED AND REMANDED.*

---

* We note that Barefoot fails to allege anything against most of the named defendants. The district court may want to direct Barefoot to file an amended complaint specifying allegations against each defendant.